<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

United States Bankruptcy Court for the:

MIDDLE DISTRICT OF FLORIDA

Case number *(if known)* _____    Chapter    **11**

☐ Check if this is an
   amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy      04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Ziviea, Inc. dba CompressionSale.com** |
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | **DBA  CompressionSale.com** |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **93-2517685** |

| | |
|---|---|
| 4. | **Debtor's address** |

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **701 Market Street, Suite 111**<br>**Saint Augustine, FL 32095**<br>Number, Street, City, State & ZIP Code | _____<br>P.O. Box, Number, Street, City, State & ZIP Code |
| **Saint Johns**<br>County | **Location of principal assets, if different from principal place of business**<br>**190 Bridgeport Parkway Moreland, GA 30259**<br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | _____ |

| | |
|---|---|
| 6. | **Type of debtor** |

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor  __Ziviea, Inc. dba CompressionSale.com_____     Case number (if known) _____
     Name

**7.  Describe debtor's business**

    A. *Check one:*

    ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

    ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

    ☐ Railroad (as defined in 11 U.S.C. § 101(44))

    ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

    ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

    ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

    ■ None of the above

    B. *Check all that apply*

    ☐ Tax-exempt entity (as described in 26 U.S.C. §501)

    ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

    ☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

    C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
        http://www.uscourts.gov/four-digit-national-association-naics-codes.

    ____

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

    *Check one:*

    ☐ Chapter 7

    ☐ Chapter 9

    ■ Chapter 11. *Check **all** that apply*:

        ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

        ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

        ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

        ☐ A plan is being filed with this petition.

        ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

        ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

        ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

    ☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

    ■ No.
    ☐ Yes.

| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

**10.  Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

    ■ No
    ☐ Yes.

| Debtor | **Ziviea, Inc. dba CompressionSale.com** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

List all cases. If more than 1,
attach a separate list

| Debtor | | Relationship | |
|---|---|---|---|
| District | | When | Case number, if known |

**11. Why is the case filed in this district?**

*Check all that apply:*

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard?

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency

Contact name

Phone

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ■ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ■ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | **Ziviea, Inc. dba CompressionSale.com** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

▮ **Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **March 6, 2026**
MM / DD / YYYY

**X** **/s/ Arun Reddy**
Signature of authorized representative of debtor

**Arun Reddy**
Printed name

Title   **CEO/Director**

**18. Signature of attorney**

**X** **/s/ Daniel A. Velasquez**        Date **March 6, 2026**
Signature of attorney for debtor                MM / DD / YYYY

**Daniel A. Velasquez 0098158**
Printed name

**Latham Luna Eden & Beaudine LLP**
Firm name

**201 S. Orange Avenue**
**Suite 1400**
**Orlando, FL 32801**
Number, Street, City, State & ZIP Code

Contact phone   **(407) 481-5800**        Email address   **dvelasquez@lathamluna.com**

**0098158 FL**
Bar number and State

**Fill in this information to identify the case:**

Debtor name    **Ziviea, Inc. dba CompressionSale.com**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

---

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration    _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __March  6, 2026__        X /s/ Arun Reddy
                                          _____
                                          Signature of individual signing on behalf of debtor

                                          **Arun Reddy**
                                          _____
                                          Printed name

                                          **CEO/Director**
                                          _____
                                          Position or relationship to debtor

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Ziviea, Inc. dba CompressionSale.com** |
| United States Bankruptcy Court for the: | **MIDDLE DISTRICT OF FLORIDA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim<br>If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| American Express<br>200 Vesey Street<br>New York, NY 10285 | | Credit Card | | | | $235,806.00 |
| Capital One<br>1680 Capital One Dr<br>Mc Lean, VA 22102 | | Credit Card | | | | $500,000.00 |
| Deliverr, Inc (Flexport)<br>760 Market Street<br>San Francisco, CA 94102 | | Amazon Selling Software | | | | $114,000.00 |
| Dmitry Feldman<br>36 Wellesley Circle<br>Northbrook, IL 60062 | | Seller Note | | | | $335,660.64 |
| Essity - BSN Medical Inc<br>5825 Carnegie Blvd<br>Charlotte, NC | | Supplier | | | | $500,000.00 |
| EVA Commerce Inc<br>5770 Aster Meadows Pl<br>San Diego, CA 92130 | | Amazon Selling Software | | | | $8,000.00 |
| First Internet Bank/SBA<br>8701 E. 116th Street<br>Fishers, IN 46038 | | SBA Loan | Unliquidated Disputed | | | $3,768,139.00 |
| Juzo<br>P.O. Box 1088<br>3690 Rosslyn Drive<br>Cincinnati, OH 45209 | | Supplier | | | | $50,000.00 |
| Klaviyo, Inc.<br>125 Summer Street, 6th Fl.<br>Boston, MA 02110 | | Email and SMS Sending Software | | | | $164,749.00 |

Debtor  **Ziviea, Inc. dba CompressionSale.com**                    Case number *(if known)* _____
         Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Knit-Rite 120 Osage Avenue Kansas City, KS 66105** | | **Supplier** | | | | $100,000.00 |
| **Orita, Inc. 500 Ocean Ave., Apt. 6H Brooklyn, NY 11226** | | **Email and SMS List Curation** | | | | $18,500.00 |
| **Recart (Ghostmonitor Inc.) 251 Little Falls Drive Wilmington, DE 19808** | | **Online Promotion** | | | | $4,500.00 |
| **Shopify 151 O'Connor Street, Ground Floo Ottawa, Ontario, K2P 2L8 Canada** | | **Business Loan** | | | | $450,000.00 |
| **Sigvaris 1119 Highway 74 South Peachtree City, GA 30269** | | **Supplier** | | | | $50,000.00 |
| **Yotpo 180 Madison Ave San Diego, CA 92130** | | **Reviews and Loyalty Program** | | | | $14,938.00 |

**Fill in this information to identify the case:**

Debtor name    **Ziviea, Inc. dba CompressionSale.com**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known) _____

☐ Check if this is an amended filing

# Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1. ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*................................................................................... $     0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*............................................................................... $     388,475.30

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*................................................................................. $     388,475.30

| Part 2: | Summary of Liabilities |
|---|---|

2. ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..................... $     23,815.28

3. ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.......................................... $     0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................ +$     6,314,292.64

4. **Total liabilities** ......................................................................................................
   Lines 2 + 3a + 3b             $     6,338,107.92

**Fill in this information to identify the case:**

Debtor name   **Ziviea, Inc. dba CompressionSale.com**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA

Case number (if known)

☐ Check if this is an amended filing

# Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property     12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:**     Cash and cash equivalents

1. Does the debtor have any cash or cash equivalents?

☐ No. Go to Part 2.
☐■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | | Current value of debtor's interest |
|---|---|---|---|---|
| 3. | **Checking, savings, money market, or financial brokerage accounts** *(Identify all)* | | | |
| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1. | **Capital One Business Checking** | **Payroll - Checking** | **4400** | $24,468.98 |
| 3.2. | **Capital One Business Checking** | **Secondary check - Receive payment from some vendors** | **2049** | $2,781.32 |

4.     **Other cash equivalents** *(Identify all)*

5.     **Total of Part 1.**
    Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.     **$27,250.30**

**Part 2:**     Deposits and Prepayments

6. Does the debtor have any deposits or prepayments?

☐■ No. Go to Part 3.
☐ Yes Fill in the information below.

**Part 3:**     Accounts receivable

10. Does the debtor have any accounts receivable?

☐■ No. Go to Part 4.
☐ Yes Fill in the information below.

Debtor    **Ziviea, Inc. dba CompressionSale.com**                    Case number *(If known)* _____
_____
Name

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| **20. Work in progress** | | | | |
| **21. Finished goods, including goods held for resale** **Please see attached Inventory Summary** | | **$0.00** | | **$287,055.00** |

**22. Other inventory or supplies**

**23. Total of Part 5.**                                                         | **$287,055.00** |

Add lines 19 through 22.  Copy the total to line 84.

**24. Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.

Debtor    **Ziviea, Inc. dba CompressionSale.com**                    Case number *(If known)* _____
          Name

■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **47.** | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | |
| 47.1. **2024 Tesla Model X, Mileage 6,444, Vin#<br>2825** | $0.00 | **KBB** | $74,170.00 |

**48.**    **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors,
          floating homes, personal watercraft, and fishing vessels

**49.**    **Aircraft and accessories**

**50.**    **Other machinery, fixtures, and equipment (excluding farm
          machinery and equipment)**

**51.**    **Total of Part 8.**                                                        | $74,170.00 |
          Add lines 47 through 50.  Copy the total to line 87.

**52.**    **Is a depreciation schedule available for any of the property listed in Part 8?**
          ■ No
          ☐ Yes

**53.**    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
          ■ No
          ☐ Yes

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | Intangibles and intellectual property |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No.  Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| **60.** | **Patents, copyrights, trademarks, and trade secrets** | | |
| **61.** | **Internet domain names and websites**<br>**https://www.compressionsale.com** | $0.00 | | $0.00 |
| **62.** | **Licenses, franchises, and royalties** | | |
| **63.** | **Customer lists, mailing lists, or other compilations**<br>**Shopify - Ecommerce Online Patlaform** | $0.00 | | $0.00 |

| Debtor | **Ziviea, Inc. dba CompressionSale.com** | Case number *(If known)* | _____ |
|---|---|---|---|
| | Name | | |

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**

      Add lines 60 through 65. Copy the total to line 89.

<div style="text-align:right; border:1px solid; padding:4px;">$0.00</div>

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

    ■ No
    ☐ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

    ■ No
    ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
    Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ■ No.  Go to Part 12.
    ☐ Yes Fill in the information below.

Debtor  **Ziviea, Inc. dba CompressionSale.com**                    Case number *(If known)* _____
_____
Name

**Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $27,250.30 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $287,055.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $74,170.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $388,475.30 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $388,475.30 |

## Inventory Summary
### As of snapshot date in source file

**BY LOCATION**

| Location | Units On Hand | Inventory Value |
|---|---|---|
| Agile 3PL | 7,341 | $120,073.81 |
| Flexport – Moreland, GA | 9,853 | $216,966.72 |
| Flexport – San Bernardino, CA | 1 | $14.48 |
| Discontinued / Write-Down Reserve | | -$50,000.00 |
| **GRAND TOTAL** | **17,195** | **$287,055.01** |

**AGILE 3PL — CONSOLIDATED BR**

| Parent Brand | Units On Hand | Inventory Value |
|---|---|---|
| Essity | 1,651 | $29,414.79 |
| SAI Brand | 2,235 | $24,363.36 |
| Therafirm | 758 | $17,496.47 |
| Second Skin | 1,443 | $15,742.64 |
| Juzo | 427 | $14,158.77 |
| Sigvaris | 225 | $6,723.44 |
| United Spb | 272 | $6,636.87 |
| Dr. Scholl's | 200 | $3,657.43 |
| Activa | 76 | $1,232.75 |
| ACE | 36 | $394.56 |
| Sockwell | 18 | $252.72 |
| **AGILE TOTAL** | **7,323** | **$119,821.08** |

**FLEXPORT — FACILITY BREAKDC**

| Facility | Units | Inventory Value |
|---|---|---|
| SFL_ATL_001 | 9,853 | $216,966.72 |
| LAX1 | 1 | $14.48 |
| **FLEXPORT TOTAL** | **9,853** | **$216,966.72** |

**Fill in this information to identify the case:**

Debtor name    **Ziviea, Inc. dba CompressionSale.com**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)

☐ Check if this is an
amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

### Part 1:    List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

|  |  | Column A Amount of claim Do not deduct the value of collateral. | Column B Value of collateral that supports this claim |
|---|---|---|---|
| **2.1**  **TD Bank Autofinance**<br>Creditor's Name | Describe debtor's property that is subject to a lien<br>**2024 Tesla Model X, Mileage 6,444, Vin# 2825** | **$23,815.28** | **$74,170.00** |

**4140 Church Road**
**Mount Laurel, NJ 08054**
Creditor's mailing address

Describe the lien
**Auto Loan**
**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

3.    Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    $23,815.28

### Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
|  |  |  |

| Fill in this information to identify the case: |
| --- |

Debtor name    **Ziviea, Inc. dba CompressionSale.com**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1.  **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

■ No. Go to Part 2.

☐ Yes. Go to line 2.

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3.  List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
| --- | --- | --- |

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $235,806.00 |
| --- | --- | --- | --- |

**American Express**
**200 Vesey Street**
**New York, NY 10285**

Date(s) debt was incurred _____

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Credit Card**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $500,000.00 |
| --- | --- | --- | --- |

**Capital One**
**1680 Capital One Dr**
**Mc Lean, VA 22102**

Date(s) debt was incurred _____

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Credit Card**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $114,000.00 |
| --- | --- | --- | --- |

**Deliverr, Inc (Flexport)**
**760 Market Street**
**San Francisco, CA 94102**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Amazon Selling Software**

Is the claim subject to offset? ■ No  ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $335,660.64 |
| --- | --- | --- | --- |

**Dmitry Feldman**
**36 Wellesley Circle**
**Northbrook, IL 60062**

Date(s) debt was incurred _

Last 4 digits of account number _

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Seller Note**

Is the claim subject to offset? ■ No  ☐ Yes

Debtor  **Ziviea, Inc. dba CompressionSale.com**
    Name

Case number (if known) _____

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $500,000.00 |

**Essity - BSN Medical Inc**
**5825 Carnegie Blvd**
**Charlotte, NC**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **5647**

Basis for the claim:  **Supplier**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,000.00 |

**EVA Commerce Inc**
**5770 Aster Meadows Pl**
**San Diego, CA 92130**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Amazon Selling Software**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,768,139.00 |

**First Internet Bank/SBA**
**8701 E. 116th Street**
**Fishers, IN 46038**

☐ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **4261**

Basis for the claim:  **SBA Loan**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $50,000.00 |

**Juzo**
**P.O. Box 1088**
**3690 Rosslyn Drive**
**Cincinnati, OH 45209**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **4365**

Basis for the claim:  **Supplier**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $164,749.00 |

**Klaviyo, Inc.**
**125 Summer Street, 6th Fl.**
**Boston, MA 02110**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Email and SMS Sending Software**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100,000.00 |

**Knit-Rite**
**120 Osage Avenue**
**Kansas City, KS 66105**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Supplier**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $18,500.00 |

**Orita, Inc.**
**500 Ocean Ave., Apt. 6H**
**Brooklyn, NY 11226**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Email and SMS List Curation**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Ziviea, Inc. dba CompressionSale.com** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.12** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$4,500.00**

**Recart (Ghostmonitor Inc.)**
**251 Little Falls Drive**
**Wilmington, DE 19808**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Online Promotion**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.13** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$450,000.00**

**Shopify**
**151 O'Connor Street, Ground Floo**
**Ottawa, Ontario, K2P 2L8**
**Canada**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Business Loan**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.14** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$50,000.00**

**Sigvaris**
**1119 Highway 74 South**
**Peachtree City, GA 30269**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number  **1055**

Basis for the claim:  **Supplier**

Is the claim subject to offset? ■ No ☐ Yes

---

**3.15** | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$14,938.00**

**Yotpo**
**180 Madison Ave**
**San Diego, CA 92130**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Reviews and Loyalty Program**

Is the claim subject to offset? ■ No ☐ Yes

---

## Part 3:    List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4:    Total Amounts of the Priority and Nonpriority Unsecured Claims

5.  Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 6,314,292.64 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 6,314,292.64 |

---

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor name    **Ziviea, Inc. dba CompressionSale.com**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases    12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest    **3PL Service** | |
| State the term remaining    **19 Months** | **Deliverr, Inc (Flexport)**<br>**760 Market Street**<br>**San Francisco, CA 94102** |
| List the contract number of any government contract | |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest    **Amazon Selling Software** | |
| State the term remaining    **4 Months** | **EVA Commerce Inc**<br>**5770 Aster Meadows Pl**<br>**San Diego, CA 92130** |
| List the contract number of any government contract | |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest    **3PL Service** | |
| State the term remaining    **19 Months** | **Klaviyo, Inc.**<br>**125 Summer Street, 6th Fl.**<br>**Boston, MA 02110** |
| List the contract number of any government contract | |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest    **Email and SMS List Curation** | |
| State the term remaining    **10 Months** | **Orita, Inc.** |
| List the contract number of any government contract | |

| Debtor 1 | **Ziviea, Inc. dba CompressionSale.com** | | Case number *(if known)* | |
|---|---|---|---|---|
| | First Name | Middle Name | Last Name | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Online Promotion** | |
|---|---|---|---|
| | State the term remaining | **9 Months** | |
| | List the contract number of any government contract | | **Recart (Ghostmonitor Inc.<br>251 Little Falls Drive<br>Wilmington, DE 19808** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Office Lease Agreement** | |
|---|---|---|---|
| | State the term remaining | **13 Months** | |
| | List the contract number of any government contract | | **Shared Space, LLC<br>701 Market Street<br>Saint Augustine, FL 32095** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Reviews and Loyalty Program** | |
|---|---|---|---|
| | State the term remaining | **7 Months** | |
| | List the contract number of any government contract | | **Yotpo<br>180 Madison Ave<br>San Diego, CA 92130** |

**Fill in this information to identify the case:**

Debtor name          **Ziviea, Inc. dba CompressionSale.com**

United States Bankruptcy Court for the:    MIDDLE DISTRICT OF FLORIDA

Case number (if known)

☐ Check if this is an
   amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                        12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

*Column 1:* **Codebtor**                                               *Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.1 | **Arun Reddy & Padma B. Bhadri** | **834 Silver Pine Drive Saint Augustine, FL 32092** | **First Internet Bank/SBA** | ☐ D _____  ■ E/F __3.7__  ☐ G _____ |

**Fill in this information to identify the case:**

Debtor name   **Ziviea, Inc. dba CompressionSale.com**

United States Bankruptcy Court for the:   MIDDLE DISTRICT OF FLORIDA

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2026** to **Filing Date** | ■ Operating a business ☐ Other _____ | **$406,304.50** |
| **For prior year:** From  **1/01/2025** to **12/31/2025** | ■ Operating a business ☐ Other _____ | **$8,730,700.19** |
| **For year before that:** From  **1/01/2024** to **12/31/2024** | ■ Operating a business ☐ Other _____ | **$11,175,279.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None.

| Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|
| | |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

Debtor    **Ziviea, Inc. dba CompressionSale.com**    Case number *(if known)*

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1.  **SEE ATTACHED** | | **$0.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  **First Internet Bank of Indiana**<br>**CA26-0260** | **Contract Suit** | **Circuit Court of St. John's Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

Debtor    **Ziviea, Inc. dba CompressionSale.com**                Case number *(if known)*

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:    Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

## Part 8:    Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:

Debtor    **Ziviea, Inc. dba CompressionSale.com**                    Case number *(if known)*

- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

| Part 9: | Personally Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

    **Shipping & Billing Address**

    Does the debtor have a privacy policy about that information?
    ☐ No
    ■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

Debtor __Ziviea, Inc. dba CompressionSale.com__     Case number *(if known)* _____

---

**Part 11:** **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:** **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

    ■ No.
    ☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☐ None

| Name and address | Date of service From-To |
|---|---|

Debtor    **Ziviea, Inc. dba CompressionSale.com**          Case number *(if known)*

| Name and address | Date of service From-To |
|---|---|
| 26a.1.    **ECOM CFO** **411 W Monroe St** **Austin, TX 78704** | **3/21/2025 - Current** |
| 26a.2.    **Midwest CPA** **10250 Alliance Rd** **Suite 100** **Cincinnati, OH 45242** | **5/24/2024 to** **3/10/2026** |
| 26a.3.    **ECOM Balance** **771 Fairfax St** **Denver, CO 80220** | **12/7/2023 - 5/10/2024** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.    **ECOM CFO** **411 W. Monroe St** **Austin, TX 78704** | **3/21/2026 - Current** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2.    **Midwest CPA** **10250 Alliance Rd** **Suite 100** **Cincinnati, OH 45242** | **5/24/2024-3/10/2026** |

| Name and address | Date of service From-To |
|---|---|
| 26b.3.    **ECOM Balance** **771 Fairfax St** **Denver, CO 80220** | **12/7/2023 - 5/10/2024** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **ECOM CFO** **411 W Monroe St** **Austin, TX 78704** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|
| |

27. **Inventories**
   Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

Debtor    **Ziviea, Inc. dba CompressionSale.com**                    Case number *(if known)*

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

    ■ No
    ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

    ■ No
    ☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

    ■ No
    ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

    ■ No
    ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

Debtor   **Ziviea, Inc. dba CompressionSale.com**                          Case number *(if known)*

---

| Part 14: | Signature and Declaration |
| --- | --- |

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **March 6, 2026**

**/s/ Arun Reddy**                                        **Arun Reddy**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor   **CEO/Director**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☒ Yes

**Transaction List by Vendor**
**Arun Reddy (Ziviea)**
Since November 27, 2025

| | Date | Transaction type | Num | Posting (Y/N) | Memo/Description | Account full name | Amount |
|---|---|---|---|---|---|---|---|
| Acceleration | | | | | | | |
| | 12/06/2025 | Expense | | Yes | MELIO*pv.Acceleration - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 4,890.59 |
| | 01/14/2026 | Expense | | Yes | MELIO*pv.Acceleration - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 5,311.78 |
| **Total for Acceleration** | | | | | | | **$10,202.37** |
| BSN Medical | | | | | | | |
| | 12/02/2025 | Expense | | Yes | BSN MEDICAL | 200 Credit Cards:200.2 CapOne Card (6035) | 99,985.34 |
| | 12/29/2025 | Expense | | Yes | BSN MEDICAL | 200 Credit Cards:200.2 CapOne Card (6035) | 40,393.61 |
| | 12/31/2025 | Expense | | Yes | BSN MEDICAL | 200 Credit Cards:200.2 CapOne Card (6035) | 50,918.54 |
| **Total for BSN Medical** | | | | | | | **$191,297.49** |
| Capital One | | | | | | | |
| | 12/01/2025 | Credit Card Payment | | Yes | CAPITAL ONE | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -10,000.00 |
| | 12/03/2025 | Credit Card Payment | | Yes | CAPITAL ONE | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -70,000.00 |
| | 12/10/2025 | Credit Card Payment | | Yes | CAPITAL ONE | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -60,000.00 |
| | 12/12/2025 | Credit Card Payment | | Yes | CAPITAL ONE | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -20,000.00 |
| | 12/16/2025 | Expense | | Yes | Analysis service charge debit ANALYSIS CHRG Analysis service charge debit ANALYSIS CHRG | 200 Credit Cards:200.2 CapOne Card (6035) | -239.00 |
| | 01/09/2026 | Expense | | Yes | CAPITAL ONE MEMBER FEE - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 150.00 |
| | 01/14/2026 | Credit Card Payment | | Yes | CAPITAL ONE | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -65,000.00 |
| | 01/16/2026 | Expense | | Yes | Analysis service charge debit ANALYSIS CHRG Analysis service charge debit ANALYSIS CHRG | 200 Credit Cards:200.2 CapOne Card (6035) | -239.00 |
| | 01/21/2026 | Credit Card Payment | | Yes | CAPITAL ONE | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -40,000.00 |
| | 01/27/2026 | Credit Card Payment | | Yes | CAPITAL ONE | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -40,000.00 |
| | 02/03/2026 | Credit Card Payment | | Yes | CAPITAL ONE | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -40,000.00 |
| | 02/18/2026 | Expense | | Yes | Analysis service charge debit ANALYSIS CHRG Analysis service charge debit ANALYSIS CHRG | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -99.00 |
| **Total for Capital One** | | | | | | | **-$345,427.00** |
| EcomCFO | | | | | | | |
| | 12/01/2025 | Expense | | Yes | SELLER ACCOUNTAN - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 3,605.00 |
| | 01/02/2026 | Expense | | Yes | ECOM CFO LLC - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 3,605.00 |
| | 02/02/2026 | Expense | | Yes | ECOM CFO LLC - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 3,605.00 |
| **Total for EcomCFO** | | | | | | | **$10,815.00** |
| Emre Ozdemir | | | | | | | |
| | 01/06/2026 | Expense | | Yes | IN *EMRE OZDEMIR - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,571.50 |
| | 01/08/2026 | Expense | | Yes | IN *EMRE OZDEMIR - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 7,535.95 |
| | 01/27/2026 | Expense | | Yes | EMRE OZDEMIR | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -385.00 |
| **Total for Emre Ozdemir** | | | | | | | **$9,722.45** |
| Facebook | | | | | | | |
| | 11/28/2025 | Expense | | Yes | FACEBK *EKVU73MUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 11/28/2025 | Expense | | Yes | FACEBK *MVL568MUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 11/28/2025 | Expense | | Yes | FACEBK *4LZZ68RUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 11/28/2025 | Expense | | Yes | FACEBK *XS2VQ86VV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 11/29/2025 | Expense | | Yes | FACEBK *DSEP88RUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 11/29/2025 | Expense | | Yes | FACEBK *N927K85VV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/01/2025 | Expense | | Yes | FACEBK *CR58Q7HUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/01/2025 | Expense | | Yes | FACEBK *3CGAU8DVV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/01/2025 | Expense | | Yes | FACEBK *HKTCP7HUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/02/2025 | Expense | | Yes | FACEBK *HGANR7HUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/02/2025 | Expense | | Yes | FACEBK *84JLE8RUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/03/2025 | Expense | | Yes | FACEBK *DZ35U7HUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/03/2025 | Expense | | Yes | FACEBK *FY6WMA2UV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/04/2025 | Expense | | Yes | FACEBK *VHC7K8RUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/04/2025 | Expense | | Yes | FACEBK *GZWMT7DUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/05/2025 | Expense | | Yes | FACEBK *9R5E28HUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/05/2025 | Expense | | Yes | FACEBK *AZXP899VV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/06/2025 | Expense | | Yes | FACEBK *B29X46DVV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/08/2025 | Expense | | Yes | FACEBK *YART89VUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/08/2025 | Expense | | Yes | FACEBK *XW93T8RUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/08/2025 | Expense | | Yes | FACEBK *8A9LC9DVV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/09/2025 | Expense | | Yes | FACEBK *3CMB29MUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/09/2025 | Expense | | Yes | FACEBK *YZPL39MUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/10/2025 | Expense | | Yes | FACEBK *TSBEL9DVV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/11/2025 | Expense | | Yes | FACEBK *3QW7G8HUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/12/2025 | Expense | | Yes | FACEBK *Z63E69RUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/13/2025 | Expense | | Yes | FACEBK *E3DC6AVUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/15/2025 | Expense | | Yes | FACEBK *FS5VF9MUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/15/2025 | Expense | | Yes | FACEBK *USZFT8HUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/15/2025 | Expense | | Yes | FACEBK *KYLYX9DVV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 1.02 |
| | 12/17/2025 | Expense | | Yes | FACEBK *KR5YQBZUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/19/2025 | Expense | | Yes | FACEBK *442PVBZUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/22/2025 | Expense | | Yes | FACEBK *TF4NHA9VV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/23/2025 | Expense | | Yes | FACEBK *TXQPXAVUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/26/2025 | Expense | | Yes | FACEBK *DAA86ARUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/26/2025 | Expense | | Yes | FACEBK *T74BK9DUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/29/2025 | Expense | | Yes | FACEBK *PH6HKAMUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 12/30/2025 | Expense | | Yes | FACEBK *RVWG7B9VV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 01/02/2026 | Expense | | Yes | FACEBK *AHP9VAMUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 01/05/2026 | Expense | | Yes | FACEBK *FECHAAHUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 01/06/2026 | Expense | | Yes | FACEBK *6MMFP89VV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 01/09/2026 | Expense | | Yes | FACEBK *K8XN6CVUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |

**Transaction List by Vendor**
**Arun Reddy (Ziviea)**
**Since November 27, 2025**

| | Date | Transaction type | Num | Posting (Y/N) | Memo/Description | Account full name | Amount |
|---|---|---|---|---|---|---|---|
| | 01/10/2026 | Expense | | Yes | FACEBK *JVKYYB9VV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 01/12/2026 | Expense | | Yes | FACEBK *THHELBMUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 01/13/2026 | Expense | | Yes | FACEBK *NB5GUADUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 01/14/2026 | Expense | | Yes | FACEBK *F8HC4C5VV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 1.15 |
| | 01/14/2026 | Expense | | Yes | FACEBK *DB42TBMUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 01/15/2026 | Expense | | Yes | FACEBK *65Y26C5VV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 01/16/2026 | Expense | | Yes | FACEBK *JNY8SCVUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 01/19/2026 | Expense | | Yes | FACEBK *REWN9BDUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 01/19/2026 | Expense | | Yes | FACEBK *RUQE3CRUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 01/22/2026 | Expense | | Yes | FACEBK *9PGJXC9VV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 01/24/2026 | Expense | | Yes | FACEBK *9RYLWC5VV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 01/27/2026 | Expense | | Yes | FACEBK *2GA36CHUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 01/28/2026 | Expense | | Yes | FACEBK *1J4FR9CHUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 01/29/2026 | Expense | | Yes | FACEBK *9RP9KDDUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 01/30/2026 | Expense | | Yes | FACEBK *AWCRECHUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 01/31/2026 | Expense | | Yes | FACEBK *KND7RDDVV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 02/02/2026 | Expense | | Yes | FACEBK *BNWD8DRUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 02/02/2026 | Expense | | Yes | FACEBK *UJ7AMCDUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 02/04/2026 | Expense | | Yes | FACEBK *WNCZ3E9VV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 02/05/2026 | Expense | | Yes | FACEBK *KLARJDRUV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 02/06/2026 | Expense | | Yes | FACEBK *HZKNBE9VV2 - 6035 FACEBK 2CUU5YBUV2 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| **Total for Facebook** | | | | | | | **$30,502.17** |
| Flexport | | | | | | | |
| | 11/28/2025 | Expense | | Yes | FLEXPORT, INC. - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 7,975.39 |
| | 12/05/2025 | Expense | | Yes | FLEXPORT, INC. - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 8,046.12 |
| | 12/26/2025 | Expense | | Yes | FLEXPORT, INC. - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 3,655.36 |
| | 01/09/2026 | Expense | | Yes | FLEXPORT, INC. - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,942.27 |
| | 01/23/2026 | Expense | | Yes | FLEXPORT, INC. - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,539.17 |
| **Total for Flexport** | | | | | | | **$25,158.31** |
| Google | | | | | | | |
| | 12/16/2025 | Expense | | Yes | MELIO*pv.Google Ads - 6035 Google ADSXXXXXX6525 | 200 Credit Cards:200.2 CapOne Card (6035) | 68,304.83 |
| | 01/02/2026 | Expense | | Yes | GOOGLE *Workspace_comp - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 235.20 |
| | 01/24/2026 | Expense | | Yes | MELIO*pv.Google Ads - 6035 Google ADSXXXXXX6525 | 200 Credit Cards:200.2 CapOne Card (6035) | 101,909.97 |
| | 02/02/2026 | Expense | | Yes | GOOGLE *Workspace_comp - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 235.20 |
| **Total for Google** | | | | | | | **$170,685.20** |
| Google One | | | | | | | |
| Impact Holdings | | | | | | | |
| | 12/20/2025 | Expense | | Yes | IMPACT HOLDINGS, LTD - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 7,059.20 |
| | 01/19/2026 | Expense | | Yes | IMPACT HOLDINGS, LTD - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 6,007.61 |
| **Total for Impact Holdings** | | | | | | | **$13,066.81** |
| Janna Feldman | | | | | | | |
| | 11/30/2025 | Journal Entry | Contractors 11.25 | Yes | Contractors Nov wages | | |
| | 12/03/2025 | Expense | | Yes | MELIO*pv.Janna Feldman - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 4,457.58 |
| | 12/31/2025 | Expense | | Yes | MELIO*pv.Janna Feldman - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 4,457.58 |
| | 01/31/2026 | Expense | | Yes | MELIO*pv.Janna Feldman - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 4,457.58 |
| **Total for Janna Feldman** | | | | | | | **$13,372.74** |
| JUZOUSA | | | | | | | |
| | 12/11/2025 | Expense | | Yes | JUZOUSA - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 50,571.24 |
| | 01/13/2026 | Expense | | Yes | JUZOUSA - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 43,868.36 |
| **Total for JUZOUSA** | | | | | | | **$94,439.60** |
| Klaviyo | | | | | | | |
| | 11/30/2025 | Journal Entry | Amtz Klaviyo 11.25 | Yes | 3/3 - Klaviyo quarterly expense | | |
| | 12/02/2025 | Expense | | Yes | MELIO*pv.Klaviyo - 6035 KLAVIYO INC. SOFTWARE | 200 Credit Cards:200.2 CapOne Card (6035) | 24,448.05 |
| | 12/24/2025 | Expense | | Yes | MELIO*pv.Klaviyo - 6035 KLAVIYO INC. SOFTWARE | 200 Credit Cards:200.2 CapOne Card (6035) | 17,491.88 |
| **Total for Klaviyo** | | | | | | | **$41,939.93** |
| Melio | | | | | | | |
| | 12/02/2025 | Expense | | Yes | MELIO*pv.WPWEB INFOTEC - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,500.00 |
| | 12/02/2025 | Expense | | Yes | MELIO*pv.Fee - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 708.99 |
| | 12/02/2025 | Expense | | Yes | MELIO*pv.Fee - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 72.50 |
| | 12/03/2025 | Expense | | Yes | MELIO*pv.Fee - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 129.27 |
| | 12/04/2025 | Expense | | Yes | MELIO*pv.Fee - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 201.19 |
| | 12/06/2025 | Expense | | Yes | MELIO*pv.Fee - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 140.29 |
| | 12/06/2025 | Expense | | Yes | MELIO*pv.Fee - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 279.71 |
| | 12/06/2025 | Expense | | Yes | MELIO*pv.Fee - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 141.83 |
| | 12/16/2025 | Expense | | Yes | MELIO*pv.Fee - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 1,980.84 |
| | 12/24/2025 | Expense | | Yes | MELIO*pv.Fee - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 507.26 |
| | 12/26/2025 | Expense | | Yes | MELIO*pv.Fee - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 72.50 |
| | 12/31/2025 | Expense | | Yes | MELIO*pv.Fee - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 129.27 |
| | 01/06/2026 | Expense | | Yes | MELIO*pv.Fee - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 201.19 |
| | 01/14/2026 | Expense | | Yes | MELIO*pv.Fee - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 154.04 |
| | 01/24/2026 | Expense | | Yes | MELIO*pv.Fee - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,955.39 |
| | 01/31/2026 | Expense | | Yes | MELIO*pv.Fee - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 129.27 |
| | 02/03/2026 | Expense | | Yes | MELIO*pv.Fee - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36.25 |
| | 02/04/2026 | Expense | | Yes | MELIO*pv.Fee - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 201.19 |
| | 02/04/2026 | Expense | | Yes | MELIO*pv.Fee - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 1,065.40 |
| **Total for Melio** | | | | | | | **$11,606.38** |
| Microsoft | | | | | | | |
| | 11/28/2025 | Expense | | Yes | MICROSOFT*ADS-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,505.53 |
| | 11/29/2025 | Expense | | Yes | MICROSOFT*Ads-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,503.52 |
| | 12/01/2025 | Expense | | Yes | MICROSOFT*ADS-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,507.25 |
| | 12/02/2025 | Expense | | Yes | MICROSOFT*Ads-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,500.35 |
| | 12/04/2025 | Expense | | Yes | MICROSOFT*ADS-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,500.63 |

**Transaction List by Vendor**
**Arun Reddy (Ziviea)**
**Since November 27, 2025**

| | Date | Transaction type | Num | Posting (Y/N) | Memo/Description | Account full name | Amount |
|---|---|---|---|---|---|---|---|
| | 12/05/2025 | Expense | | Yes | MICROSOFT*ADS-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,509.49 |
| | 12/06/2025 | Expense | | Yes | MICROSOFT*Ads-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,500.19 |
| | 12/08/2025 | Expense | | Yes | MICROSOFT*ADS-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,509.98 |
| | 12/09/2025 | Expense | | Yes | MICROSOFT*ADS-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,510.50 |
| | 12/11/2025 | Expense | | Yes | MICROSOFT*ADS-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,504.92 |
| | 12/12/2025 | Expense | | Yes | MICROSOFT*Ads-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,505.25 |
| | 12/13/2025 | Expense | | Yes | MICROSOFT*ADS-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,506.43 |
| | 12/15/2025 | Expense | | Yes | MICROSOFT*ADS-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,510.87 |
| | 12/16/2025 | Expense | | Yes | MICROSOFT*Ads-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,510.58 |
| | 12/19/2025 | Expense | | Yes | MICROSOFT*Ads-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,502.27 |
| | 12/23/2025 | Expense | | Yes | MICROSOFT*ADS-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,500.89 |
| | 12/29/2025 | Expense | | Yes | MICROSOFT*Ads-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,508.74 |
| | 01/05/2026 | Expense | | Yes | MICROSOFT*Ads-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,500.95 |
| | 01/10/2026 | Expense | | Yes | MICROSOFT*Ads-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,503.14 |
| | 01/15/2026 | Expense | | Yes | MICROSOFT*ADS-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,504.48 |
| | 01/21/2026 | Expense | | Yes | MICROSOFT*ADS-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,500.85 |
| | 01/26/2026 | Expense | | Yes | MICROSOFT*Ads-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,502.20 |
| | 01/30/2026 | Expense | | Yes | MICROSOFT*Ads-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,500.28 |
| | 02/04/2026 | Expense | | Yes | MICROSOFT*Ads-X1200897 - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,503.99 |
| **Total for Microsoft** | | | | | | | **$60,113.28** |
| Otoro Digital Marketing | | | | | | | |
| | 12/03/2025 | Expense | | Yes | BIL*Otoro Digital LLC - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 8,675.96 |
| | 12/06/2025 | Expense | | Yes | BIL*Otoro Digital LLC - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 1,533.59 |
| **Total for Otoro Digital Marketing** | | | | | | | **$10,209.55** |
| POSTPILOT | | | | | | | |
| | 11/30/2025 | Journal Entry | PostPilot 11.25 | Yes | PostPilot 1/12 | | |
| | 12/04/2025 | Expense | | Yes | POSTPILOT - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36,832.00 |
| | 12/11/2025 | Expense | | Yes | POSTPILOT - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 499.00 |
| | 01/12/2026 | Expense | | Yes | POSTPILOT - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 499.00 |
| | 01/26/2026 | Expense | | Yes | POSTPILOT - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| | 02/02/2026 | Expense | | Yes | POSTPILOT - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 500.00 |
| **Total for POSTPILOT** | | | | | | | **$38,830.00** |
| Redo Tech | | | | | | | |
| | 12/09/2025 | Expense | | Yes | REDO TECH* COMPRESSION - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 250.00 |
| | 12/10/2025 | Expense | | Yes | REDO TECH INC - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 5,115.10 |
| | 12/26/2025 | Expense | | Yes | REDO TECH INC - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,780.55 |
| | 01/08/2026 | Expense | | Yes | REDO TECH* COMPRESSION - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 250.00 |
| | 01/10/2026 | Expense | | Yes | REDO TECH INC - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,647.14 |
| | 01/26/2026 | Expense | | Yes | REDO TECH INC - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,497.51 |
| **Total for Redo Tech** | | | | | | | **$13,540.30** |
| SAI | | | | | | | |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.30 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.30 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 58.50 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36.60 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 43.60 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 87.51 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.20 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 29.00 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 33.60 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 67.80 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 69.80 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.80 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11.30 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 39.00 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 90.40 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 54.90 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11.50 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36.60 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 56.50 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 24.00 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 61.50 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11.50 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 17.80 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 30.80 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 57.50 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 50.50 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 25.20 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 12.90 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 93.30 |
| | 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |

**Transaction List by Vendor**
**Arun Reddy (Ziviea)**
**Since November 27, 2025**

| Date | Transaction type | Num | Posting (Y/N) | Memo/Description | Account full name | Amount |
|---|---|---|---|---|---|---|
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 76.50 |
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 62.80 |
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 39.00 |
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 76.80 |
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 73.20 |
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 48.00 |
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 29.80 |
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 58.40 |
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 24.00 |
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 24.00 |
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 87.60 |
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 32.09 |
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 38.40 |
| 11/28/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 22.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 70.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 24.00 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 13.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 43.20 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 48.00 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 30.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 30.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 45.90 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 58.50 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 16.50 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 96.00 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 64.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 32.40 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 32.40 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 38.40 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 30.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 32.40 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 67.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 32.40 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.20 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 80.70 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 25.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 24.00 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 43.20 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 14.90 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 33.90 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 4.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 30.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 28.95 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 3,276.66 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.95 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 54.90 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 22.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 91.00 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 25.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 45.90 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 27.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 22.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 32.40 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 22.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 31.40 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 28.95 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 34.50 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |

**Transaction List by Vendor**
**Arun Reddy (Ziviea)**
**Since November 27, 2025**

| Date | Transaction type | Num | Posting (Y/N) | Memo/Description | Account full name | Amount |
|---|---|---|---|---|---|---|
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 20.45 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 29.70 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 50.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 45.20 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 8.40 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 33.90 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 63.20 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 43.20 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 61.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 92.40 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 24.00 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 57.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 32.40 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 142.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 73.20 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 30.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 91.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 34.50 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 16.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 22.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 25.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 85.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 50.40 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 4.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 56.70 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 54.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 63.20 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 29.20 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.40 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 29.20 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 22.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 6.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.90 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 31.25 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 67.55 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11.30 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 45.90 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 31.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 133.50 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.20 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 70.00 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 30.80 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 31.40 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 29.60 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 12/03/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |

**Transaction List by Vendor**
**Arun Reddy (Ziviea)**
**Since November 27, 2025**

| Date | Transaction type | Num | Posting (Y/N) | Memo/Description | Account full name | Amount |
|---|---|---|---|---|---|---|
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 54.90 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 28.95 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 41.60 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 42.05 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 22.60 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36.60 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36.60 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 50.40 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 152.40 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 58.40 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 26.70 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 12.90 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 88.50 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11.30 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 58.50 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 30.60 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 22.60 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 39.00 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.40 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 34.50 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 39.00 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 16.56 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.80 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 63.20 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.90 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 33.90 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.20 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 58.00 |
| 12/04/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 30.80 |
| 12/04/2025 | Credit Card Credit | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | -14.90 |
| 12/04/2025 | Credit Card Credit | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | -10.80 |
| 12/05/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 31.60 |
| 12/05/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 52.04 |
| 12/05/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/05/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 29.20 |
| 12/05/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 12/05/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.30 |
| 12/05/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 12/05/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 12/05/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/05/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 37.60 |
| 12/05/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |
| 12/05/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.30 |
| 12/05/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 12/06/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.80 |
| 12/06/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 56.40 |
| 12/06/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 12/06/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 16.80 |
| 12/06/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 30.80 |
| 12/06/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 22.60 |
| 12/06/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.30 |
| 12/06/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 48.00 |
| 12/06/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.60 |
| 12/10/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 12/10/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 24.00 |
| 12/10/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 12/10/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 25.80 |
| 12/10/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/10/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 28.95 |
| 12/10/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 38.40 |
| 12/10/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 48.25 |
| 12/10/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 31.40 |
| 12/10/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 12/10/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 31.20 |
| 12/10/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 8.70 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 158.20 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 96.00 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 92.40 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 56.50 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 33.90 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.20 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 101.70 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 28.95 |

**Transaction List by Vendor**
**Arun Reddy (Ziviea)**
**Since November 27, 2025**

| Date | Transaction type | Num | Posting (Y/N) | Memo/Description | Account full name | Amount |
|---|---|---|---|---|---|---|
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 175.20 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 91.80 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 76.80 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 54.00 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36.60 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36.60 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.30 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 117.00 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 72.00 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 48.00 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 33.90 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.20 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 97.40 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 58.50 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 56.50 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 32.80 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 28.95 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 327.00 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 76.80 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 64.80 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 54.00 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 25.80 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.30 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 112.50 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 72.00 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 67.20 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 48.00 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 42.40 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 96.00 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 96.00 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 58.40 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 56.50 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 54.90 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 34.50 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 107.10 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 50.60 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 25.80 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 162.00 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 92.40 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 74.40 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 64.80 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 48.00 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 38.40 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 20.14 |
| 12/11/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 16.80 |
| 12/12/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 24.00 |
| 12/12/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 38.60 |
| 12/12/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/12/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 28.95 |
| 12/12/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 66.20 |
| 12/12/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.00 |
| 12/12/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 31.60 |
| 12/12/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/12/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 65.40 |
| 12/13/2025 | Credit Card Credit | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | -29.28 |
| 12/13/2025 | Credit Card Credit | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | -34.24 |
| 12/15/2025 | Credit Card Credit | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | -30.60 |
| 12/16/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 13,573.38 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 27.20 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 73.20 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 38.70 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 91.50 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 45.90 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.20 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 39.00 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 12/17/2025 | Credit Card Credit | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | -16.16 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 32.40 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 25.80 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 34.80 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 55.20 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 90.40 |

**Transaction List by Vendor**
**Arun Reddy (Ziviea)**
**Since November 27, 2025**

| Date | Transaction type | Num | Posting (Y/N) | Memo/Description | Account full name | Amount |
|------|------------------|-----|---------------|-----------------|-------------------|--------|
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 27.60 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 47.90 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 57.90 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 27.40 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 33.90 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.30 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 25.30 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.50 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 54.90 |
| 12/17/2025 | Credit Card Credit | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | -15.60 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.00 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 24.00 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |
| 12/17/2025 | Credit Card Credit | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | -10.88 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 17.40 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 14.63 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 216.00 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 38.40 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 56.50 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 32.40 |
| 12/17/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 51.60 |
| 12/18/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 13.90 |
| 12/18/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 29.20 |
| 12/18/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 12/18/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 43.20 |
| 12/18/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 25.20 |
| 12/18/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 30.80 |
| 12/19/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36.60 |
| 12/19/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 54.00 |
| 12/19/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 57.50 |
| 12/19/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 74.70 |
| 12/19/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/19/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 40.90 |
| 12/19/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 8.40 |
| 12/19/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11.30 |
| 12/19/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 25.30 |
| 12/19/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36.60 |
| 12/19/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 30.60 |
| 12/19/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |
| 12/19/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 27.60 |
| 12/19/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 14.90 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 62.40 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 12.90 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 22.60 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 4.80 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 175.20 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 426.79 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.40 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.20 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 78.00 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 4,174.19 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 16.80 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 12.90 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 29.55 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 24.30 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 22.60 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 30.20 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 76.20 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 29.80 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11.30 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 509.15 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.60 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 60.60 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |

**Transaction List by Vendor**
**Arun Reddy (Ziviea)**
**Since November 27, 2025**

| Date | Transaction type | Num | Posting (Y/N) | Memo/Description | Account full name | Amount |
|------|------------------|-----|---------------|-----------------|-------------------|--------|
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 22.60 |
| 12/20/2025 | Credit Card Credit | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | -21.80 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 37.56 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 24.00 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 30.80 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 44.60 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 24.00 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 24.60 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 64.80 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.20 |
| 12/20/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 20.90 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11.30 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 435.60 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 29.20 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 30.60 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 37.90 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 78.00 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 58.50 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 13.60 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 69.00 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 1,744.09 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 97.50 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 33.90 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 24.00 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 22.60 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 48.25 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.80 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 51.80 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.50 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 57.60 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 49.80 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 32.40 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36.60 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 58.50 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36.60 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.20 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 25.80 |
| 12/23/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36.60 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 39.00 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 57.60 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 100.20 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 57.40 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 59.20 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 431.78 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.30 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 64.30 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 118.40 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 26.47 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.40 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 106.15 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11.30 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 64.50 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 13.20 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 67.80 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 29.20 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11.50 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 26.90 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 110.40 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 53.80 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 12/24/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 57.60 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 48.00 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 24.00 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 31.60 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 38.40 |

**Transaction List by Vendor**
**Arun Reddy (Ziviea)**
**Since November 27, 2025**

| Date | Transaction type | Num | Posting (Y/N) | Memo/Description | Account full name | Amount |
|---|---|---|---|---|---|---|
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 15.40 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 339.46 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 76.80 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 30.80 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 11.30 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 130.80 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 39.00 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 36.60 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 675.31 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 58.50 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 16.50 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 66.80 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 22.60 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 54.00 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 24.00 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 49.80 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 19.30 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 20.60 |
| 12/27/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 128.10 |
| 12/30/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 12/30/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 25.80 |
| 12/30/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 20.45 |
| 12/30/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/30/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 1,908.34 |
| 12/30/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 36.80 |
| 12/30/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 19.30 |
| 12/31/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 37.35 |
| 12/31/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 12/31/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 46.20 |
| 12/31/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 32.40 |
| 12/31/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 77.20 |
| 12/31/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 12/31/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 22.60 |
| 12/31/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 739.22 |
| 12/31/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 61.20 |
| 12/31/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 25.10 |
| 12/31/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 38.40 |
| 12/31/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 38.60 |
| 12/31/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 16.10 |
| 12/31/2025 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 01/02/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 39.00 |
| 01/02/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 54.90 |
| 01/02/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 49.80 |
| 01/02/2026 | Credit Card Credit | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | -17.28 |
| 01/02/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 29.20 |
| 01/02/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 01/02/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 43.00 |
| 01/02/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 89.40 |
| 01/02/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 19.30 |
| 01/02/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 12.90 |
| 01/02/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 01/02/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 22.10 |
| 01/02/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 542.90 |
| 01/03/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 13.90 |
| 01/03/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 1,117.01 |
| 01/03/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 9.40 |
| 01/03/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 57.70 |
| 01/03/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 24.00 |
| 01/03/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 49.70 |
| 01/03/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 24.00 |
| 01/06/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 85.30 |
| 01/06/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 42.50 |
| 01/06/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 18.90 |
| 01/06/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 59.99 |
| 01/06/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 61.10 |
| 01/06/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 01/06/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 30.60 |
| 01/06/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 15.58 |
| 01/07/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 11.50 |
| 01/07/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 33.35 |
| 01/07/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 21.80 |
| 01/07/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 30.80 |
| 01/07/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 01/07/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 178.80 |
| 01/07/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 1,412.68 |
| 01/08/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 16.40 |
| 01/08/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 595.90 |
| 01/08/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 638.06 |
| 01/08/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 33.90 |
| 01/08/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 17.50 |
| 01/08/2026 | Expense | | Yes | SAI - 6035 | | 200 Credit Cards:200.2 CapOne Card (6035) | 43.20 |

**Transaction List by Vendor**
**Arun Reddy (Ziviea)**
Since November 27, 2025

| Date | Transaction type | Num | Posting (Y/N) | Memo/Description | Account full name | Amount |
|---|---|---|---|---|---|---|
| 01/08/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 01/08/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 72.00 |
| 01/09/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 55.79 |
| 01/09/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 33.70 |
| 01/10/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.30 |
| 01/10/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 01/10/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36.60 |
| 01/10/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 632.24 |
| 01/13/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 449.08 |
| 01/14/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 01/14/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 70.60 |
| 01/14/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 12.90 |
| 01/14/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.20 |
| 01/14/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 01/14/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 60.60 |
| 01/14/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11.30 |
| 01/14/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 01/14/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 01/14/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 01/14/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 1,506.78 |
| 01/14/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11.50 |
| 01/14/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 23.00 |
| 01/15/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 443.36 |
| 01/15/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 33.90 |
| 01/15/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 26.59 |
| 01/15/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 460.60 |
| 01/16/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.40 |
| 01/16/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 37.35 |
| 01/16/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11.30 |
| 01/17/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 01/17/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 01/17/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 01/17/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 683.30 |
| 01/17/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 517.95 |
| 01/20/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 01/20/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 43.87 |
| 01/20/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36.19 |
| 01/20/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.40 |
| 01/20/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 15.17 |
| 01/20/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 24.59 |
| 01/20/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 01/21/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36.42 |
| 01/21/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.20 |
| 01/21/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 22.95 |
| 01/21/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 51.91 |
| 01/21/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.50 |
| 01/21/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 1,899.34 |
| 01/21/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 624.09 |
| 01/21/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 01/21/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 27.60 |
| 01/22/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 26.37 |
| 01/23/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 126.40 |
| 01/23/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 36.60 |
| 01/23/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 981.74 |
| 01/23/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 01/23/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 12.19 |
| 01/23/2026 | Credit Card Credit | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | -14.64 |
| 01/23/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 45.90 |
| 01/24/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.30 |
| 01/24/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 407.82 |
| 01/24/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 29.20 |
| 01/24/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 4.80 |
| 01/24/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 24.85 |
| 01/24/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 621.73 |
| 01/29/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 34.90 |
| 01/29/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 87.35 |
| 01/29/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 511.61 |
| 01/29/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 53.89 |
| 01/29/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 24.00 |
| 01/29/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 1,905.50 |
| 01/29/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 14.85 |
| 01/29/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 30.80 |
| 01/29/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 583.44 |
| 01/30/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 21.60 |
| 01/30/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 43.20 |
| 01/30/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 662.12 |
| 01/30/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 44.45 |
| 01/31/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 661.35 |
| 02/02/2026 | Credit Card Credit | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | -19.30 |
| 02/03/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 31.55 |
| 02/03/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 02/03/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 69.60 |

**Transaction List by Vendor**
**Arun Reddy (Ziviea)**
**Since November 27, 2025**

| Date | Transaction type | Num | Posting (Y/N) | Memo/Description | Account full name | Amount |
|---|---|---|---|---|---|---|
| 02/03/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 32.40 |
| 02/04/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 13.05 |
| 02/04/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 1,765.74 |
| 02/04/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 3.60 |
| 02/04/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 9.65 |
| 02/04/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 50.60 |
| 02/04/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 25.20 |
| 02/04/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19.50 |
| 02/04/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 39.00 |
| 02/04/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.83 |
| 02/04/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| 02/05/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 516.56 |
| 02/05/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,227.50 |
| 02/05/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 1,190.73 |
| 02/06/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 31.20 |
| 02/06/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 25.02 |
| 02/06/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 25.24 |
| 02/06/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 18.30 |
| 02/06/2026 | Expense | | Yes | SAI - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10.80 |
| **Total for SAI** | | | | | | **$75,197.06** |
| Shock Doctor Retail | | | | | | |
| 11/29/2025 | Expense | | Yes | SHOCK DOCTOR RETAIL - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 558.81 |
| 12/06/2025 | Expense | | Yes | SHOCK DOCTOR RETAIL - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 532.26 |
| 12/10/2025 | Expense | | Yes | SHOCK DOCTOR RETAIL - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 364.15 |
| 12/13/2025 | Expense | | Yes | SHOCK DOCTOR RETAIL - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 79.90 |
| 12/20/2025 | Expense | | Yes | SHOCK DOCTOR RETAIL - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 658.67 |
| 12/26/2025 | Expense | | Yes | SHOCK DOCTOR RETAIL - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 1,137.01 |
| 12/27/2025 | Expense | | Yes | SHOCK DOCTOR RETAIL - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 231.76 |
| 12/31/2025 | Expense | | Yes | SHOCK DOCTOR RETAIL - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 1,744.62 |
| 01/10/2026 | Expense | | Yes | SHOCK DOCTOR RETAIL - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 1,606.98 |
| 01/15/2026 | Expense | | Yes | SHOCK DOCTOR RETAIL - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 1,587.28 |
| 01/22/2026 | Expense | | Yes | SHOCK DOCTOR RETAIL - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 1,576.78 |
| 01/31/2026 | Expense | | Yes | SHOCK DOCTOR RETAIL - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 1,390.85 |
| **Total for Shock Doctor Retail** | | | | | | **$11,469.07** |
| Shopify Capital | | | | | | |
| 11/28/2025 | Expense | | Yes | ACH withdrawal SHOPIFY CAPITAL  SHOPIFY Arun Reddy    45363515 | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -4,072.13 |
| 11/28/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -3,724.56 |
| 11/28/2025 | Expense | | Yes | ACH withdrawal SHOPIFY CAPITAL  SHOPIFY Arun Reddy    45392255 | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -4,178.50 |
| 11/30/2025 | Journal Entry | Shopify Credit 11.25 | Yes | Shopify Credit fee | | |
| 12/02/2025 | Expense | | Yes | ACH withdrawal SHOPIFY CAPITAL  SHOPIFY Arun Reddy    45480585 | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -3,974.76 |
| 12/02/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -3,985.59 |
| 12/02/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -7,917.79 |
| 12/03/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -4,992.79 |
| 12/03/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -3,840.61 |
| 12/03/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -6,225.78 |
| 12/03/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -6,820.13 |
| 12/04/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -4,789.06 |
| 12/04/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,824.17 |
| 12/04/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -3,671.42 |
| 12/05/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,678.26 |
| 12/05/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -3,481.74 |
| 12/08/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,036.98 |
| 12/08/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,648.07 |
| 12/09/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,070.79 |
| 12/09/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,592.92 |
| 12/10/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,251.43 |
| 12/10/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,626.86 |
| 12/10/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,754.91 |
| 12/10/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,349.93 |
| 12/10/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,552.31 |
| 12/10/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,018.00 |
| 12/11/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -3,026.60 |
| 12/11/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,328.15 |
| 12/12/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,307.22 |
| 12/12/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,999.39 |
| 12/15/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,177.73 |
| 12/15/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,675.18 |

**Transaction List by Vendor**
**Arun Reddy (Ziviea)**
Since November 27, 2025

| Date | Transaction type | Num | Posting (Y/N) | Memo/Description | Account full name | Amount |
|---|---|---|---|---|---|---|
| 12/16/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,847.94 |
| 12/16/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,402.33 |
| 12/17/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,239.49 |
| 12/17/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,722.69 |
| 12/17/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,860.86 |
| 12/17/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,419.12 |
| 12/17/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,288.59 |
| 12/17/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,760.45 |
| 12/18/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,886.58 |
| 12/18/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,451.22 |
| 12/19/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,890.89 |
| 12/19/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,454.53 |
| 12/22/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,632.26 |
| 12/22/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,255.59 |
| 12/23/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,947.77 |
| 12/23/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,498.29 |
| 12/24/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,478.78 |
| 12/24/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,651.19 |
| 12/24/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,146.55 |
| 12/24/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,694.41 |
| 12/24/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,922.41 |
| 12/24/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,303.39 |
| 12/26/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,577.51 |
| 12/26/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,050.76 |
| 12/29/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,137.89 |
| 12/29/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -875.30 |
| 12/30/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -734.02 |
| 12/30/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -955.23 |
| 12/30/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -954.23 |
| 12/30/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,241.80 |
| 12/31/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -943.95 |
| 12/31/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,058.81 |
| 12/31/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,700.96 |
| 12/31/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,376.46 |
| 12/31/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,227.13 |
| 12/31/2025 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,211.25 |
| 01/02/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,875.44 |
| 01/02/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,438.07 |
| 01/05/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,833.25 |
| 01/05/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,179.42 |
| 01/06/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,608.53 |
| 01/06/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,652.74 |
| 01/06/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,091.09 |
| 01/06/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,148.56 |
| 01/07/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,363.49 |
| 01/07/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,199.32 |
| 01/07/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,559.11 |
| 01/07/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,874.41 |
| 01/07/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,818.07 |
| 01/07/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,441.85 |
| 01/08/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,739.18 |
| 01/08/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,337.83 |
| 01/09/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,955.16 |
| 01/09/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,503.97 |
| 01/12/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,886.19 |

**Transaction List by Vendor**
**Arun Reddy (Ziviea)**
Since November 27, 2025

| Date | Transaction type | Num | Posting (Y/N) | Memo/Description | Account full name | Amount |
|------|------------------|-----|---------------|-----------------|-------------------|--------|
| 01/12/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,450.92 |
| 01/13/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,657.55 |
| 01/13/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,154.81 |
| 01/14/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,413.71 |
| 01/14/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,088.71 |
| 01/14/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,765.80 |
| 01/14/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,358.31 |
| 01/14/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,837.83 |
| 01/14/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,415.32 |
| 01/15/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,526.92 |
| 01/15/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,174.55 |
| 01/16/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,819.17 |
| 01/16/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,399.36 |
| 01/20/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,148.08 |
| 01/20/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,492.51 |
| 01/21/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,850.20 |
| 01/21/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,423.23 |
| 01/22/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,077.73 |
| 01/22/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,279.96 |
| 01/22/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,101.41 |
| 01/22/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,431.83 |
| 01/22/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,266.03 |
| 01/22/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,663.94 |
| 01/22/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,401.05 |
| 01/22/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -973.87 |
| 01/23/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,575.68 |
| 01/23/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,212.06 |
| 01/26/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,172.38 |
| 01/26/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,524.09 |
| 01/27/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,695.37 |
| 01/27/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,304.13 |
| 01/28/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,505.52 |
| 01/28/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,781.75 |
| 01/28/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -756.62 |
| 01/28/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -983.61 |
| 01/28/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,158.09 |
| 01/28/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,370.58 |
| 01/29/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,649.79 |
| 01/29/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,269.07 |
| 01/30/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,416.36 |
| 01/30/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,089.51 |
| 02/02/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,364.64 |
| 02/02/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,774.04 |
| 02/03/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,561.57 |
| 02/03/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,201.21 |
| 02/04/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,685.16 |
| 02/04/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,851.26 |
| 02/05/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,920.43 |
| 02/05/2026 | Expense | | Yes | ACH withdrawal SHOPIFY CREDIT   SHOPIFY Arun Reddy    47816737 | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,292.26 |
| 02/06/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,636.77 |
| 02/09/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,727.74 |
| 02/10/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,620.98 |
| 02/11/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,342.13 |
| 02/11/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,338.76 |
| 02/11/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,674.59 |

**Transaction List by Vendor**
**Arun Reddy (Ziviea)**
**Since November 27, 2025**

| | Date | Transaction type | Num | Posting (Y/N) | Memo/Description | Account full name | Amount |
|---|---|---|---|---|---|---|---|
| | 02/12/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,467.87 |
| | 02/13/2026 | Expense | | Yes | Shopify Inc. | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -1,431.93 |
| **Total for Shopify Capital** | | | | | | | **-$275,428.82** |
| Sigvaris | | | | | | | |
| | 12/05/2025 | Expense | | Yes | SIGVARIS - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 64,008.29 |
| | 01/06/2026 | Expense | | Yes | SIGVARIS - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 102,017.33 |
| **Total for Sigvaris** | | | | | | | **$166,025.62** |
| Smartsites | | | | | | | |
| | 12/02/2025 | Expense | | Yes | SMARTSITES - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 10,415.92 |
| | 12/12/2025 | Expense | | Yes | SMARTSITES - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 800.00 |
| | 01/03/2026 | Expense | | Yes | SMARTSITES - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 12,071.90 |
| | 01/05/2026 | Expense | | Yes | SMARTSITES - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 11,000.00 |
| | 02/03/2026 | Expense | | Yes | SMARTSITES - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 19,828.88 |
| **Total for Smartsites** | | | | | | | **$54,116.70** |
| SocialToast | | | | | | | |
| | 12/06/2025 | Expense | | Yes | WHOP*SOCIAL TOAST - 0695 | 200 Credit Cards:200.2 CapOne Card (6035) | 5,997.00 |
| | 12/27/2025 | Expense | | Yes | WHOP*SOCIAL TOAST - 0695 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,998.50 |
| | 12/30/2025 | Expense | | Yes | WHOP*SOCIAL TOAST - 0695 | 200 Credit Cards:200.2 CapOne Card (6035) | 2,998.50 |
| | 01/24/2026 | Expense | | Yes | WHOP*SOCIAL TOAST - 0695 | 200 Credit Cards:200.2 CapOne Card (6035) | 5,997.00 |
| **Total for SocialToast** | | | | | | | **$17,991.00** |
| Support Ninja | | | | | | | |
| | 12/06/2025 | Expense | | Yes | MELIO*pv.SupportNinja - 6035 SUPPORTNINJA | 200 Credit Cards:200.2 CapOne Card (6035) | 9,645.26 |
| | 12/06/2025 | Expense | | Yes | MELIO*pv.SupportNinja - 6035 SUPPORTNINJA | 200 Credit Cards:200.2 CapOne Card (6035) | 4,837.50 |
| **Total for Support Ninja** | | | | | | | **$14,482.76** |
| Vernon Hills | | | | | | | |
| | 12/04/2025 | Expense | | Yes | MELIO*pv.SL VERNON HIL - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 6,937.66 |
| | 01/06/2026 | Expense | | Yes | MELIO*pv.SL VERNON HIL - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 6,937.66 |
| | 02/04/2026 | Expense | | Yes | MELIO*pv.SL VERNON HIL - 6035 | 200 Credit Cards:200.2 CapOne Card (6035) | 6,937.66 |
| **Total for Vernon Hills** | | | | | | | **$20,812.98** |
| WWEX Franchise Holdings LLC | | | | | | | |
| | 11/28/2025 | Expense | | Yes | WORLDWIDE EXPRES | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -5,150.56 |
| | 12/04/2025 | Expense | | Yes | WORLDWIDE EXPRES | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -5,753.19 |
| | 12/11/2025 | Expense | | Yes | WORLDWIDE EXPRES | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -5,928.49 |
| | 12/18/2025 | Expense | | Yes | WORLDWIDE EXPRES | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -5,901.45 |
| | 12/26/2025 | Expense | | Yes | WORLDWIDE EXPRES | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -8,611.74 |
| | 01/02/2026 | Expense | | Yes | WORLDWIDE EXPRES | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -4,967.16 |
| | 01/08/2026 | Expense | | Yes | WORLDWIDE EXPRES | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -5,359.61 |
| | 01/15/2026 | Expense | | Yes | WORLDWIDE EXPRES | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -3,560.28 |
| | 01/29/2026 | Expense | | Yes | WORLDWIDE EXPRES | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,626.50 |
| | 01/29/2026 | Expense | | Yes | WORLDWIDE EXPRES | 100 Bank Accounts:100.1 CapOne Chkg (4400) | -2,745.11 |
| **Total for WWEX Franchise Holdings LLC** | | | | | | | **-$50,604.09** |
| Zappy Payout | | | | | | | |
| | 12/03/2025 | Deposit | | Yes | SPORTS FANS DEPO | 100 Bank Accounts:100.3 CapOne Svgs (2049) | 15,485.61 |
| | 12/18/2025 | Deposit | | Yes | SPORTS FANS DEPO | 100 Bank Accounts:100.3 CapOne Svgs (2049) | 8,447.30 |
| **Total for Zappy Payout** | | | | | | | **$23,932.91** |
| | | | | | | | |
| **TOTAL** | | | | | | | **$522,460.54** |

Wednesday, February 25, 2026 04:49 PM GMTZ

# United States Bankruptcy Court
## Middle District of Florida

In re    __Ziviea, Inc. dba CompressionSale.com_____    Case No. _____
                                                    Debtor(s)            Chapter    __11_____

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Arun Reddy**<br>**834 Silver Pine Dr**<br>**Saint Augustine, FL 32092** | | **100%** | **CEO/Director** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **CEO/Director** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **March  6, 2026**_____    Signature   **/s/ Arun Reddy**_____
                                                                    **Arun Reddy**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

# United States Bankruptcy Court
## Middle District of Florida

In re __Ziviea, Inc. dba CompressionSale.com_____  Case No. _____

                                           Debtor(s)  Chapter __11_____

# VERIFICATION OF CREDITOR MATRIX

I, the CEO/Director of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date: __March  6, 2026_____          __/s/ Arun Reddy_____
                                                 **Arun Reddy**/**CEO/Director**
                                                 Signer/Title

Ziviea, Inc. dba CompressionSale.com - - Pg.   1 of 1

Ziviea, Inc. dba CompressionSale.com
701 Market Street, Suite 111
Saint Augustine, FL 32095

Daniel A. Velasquez
Latham Luna Eden & Beaudine LLP
201 S. Orange Avenue
Suite 1400
Orlando, FL 32801

American Express
200 Vesey Street
New York, NY 10285

Arun Reddy
834 Silver Pine Dr
Saint Augustine, FL 32092

Arun Reddy & Padma B. Bhadri
834 Silver Pine Drive
Saint Augustine, FL 32092

Capital One
1680 Capital One Dr
Mc Lean, VA 22102

Deliverr, Inc (Flexport)
760 Market Street
San Francisco, CA 94102

Deliverr, Inc (Flexport)
760 Market Street
San Francisco, CA 94102

Dmitry Feldman
36 Wellesley Circle
Northbrook, IL 60062

Essity - BSN Medical Inc
5825 Carnegie Blvd
Charlotte, NC

EVA Commerce Inc
5770 Aster Meadows Pl
San Diego, CA 92130

EVA Commerce Inc
5770 Aster Meadows Pl
San Diego, CA 92130

First Internet Bank/SBA
8701 E. 116th Street
Fishers, IN 46038

Juzo
P.O. Box 1088
3690 Rosslyn Drive
Cincinnati, OH 45209

Klaviyo, Inc.
125 Summer Street, 6th Fl.
Boston, MA 02110

Klaviyo, Inc.
125 Summer Street, 6th Fl.
Boston, MA 02110

Knit-Rite
120 Osage Avenue
Kansas City, KS 66105

Orita, Inc.
500 Ocean Ave., Apt. 6H
Brooklyn, NY 11226

Orita, Inc.

Recart (Ghostmonitor Inc.
251 Little Falls Drive
Wilmington, DE 19808

Recart (Ghostmonitor Inc.)
251 Little Falls Drive
Wilmington, DE 19808

Shared Space, LLC
701 Market Street
Saint Augustine, FL 32095

Shopify
151 O'Connor Street, Ground Floo
Ottawa, Ontario, K2P 2L8
Canada

Sigvaris
1119 Highway 74 South
Peachtree City, GA 30269

TD Bank Autofinance
4140 Church Road
Mount Laurel, NJ 08054

Yotpo
180 Madison Ave
San Diego, CA 92130

Yotpo
180 Madison Ave
San Diego, CA 92130

B2030 (Form 2030) (12/25)

# United States Bankruptcy Court
### Middle District of Florida

In re **Ziviea, Inc. dba CompressionSale.com**                     Case No. _____

Debtor(s)                     Chapter     **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that
      compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to
      be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|  |  |  |
|---|---|---|
| For legal services, I have agreed to accept | $ | **36,738.00** |
| Prior to the filing of this statement I have received | $ | **36,738.00** |
| Balance Due | $ | **0.00** |

2.   The source of the compensation paid to me was:

      ■ Debtor        ☐ Other (specify):

3.   The source of compensation to be paid to me is:

      ■ Debtor        ☐ Other (specify):

4.   ■   I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

      ☐   I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm.
           A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   Subject to any applicable local rule or court order, in return for the above-disclosed fee, I have agreed to render legal service for the following
      aspects of the bankruptcy case, except as excluded in Section 6:

      a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
      b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
      c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
      d.   [List other services that counsel has agreed to provide]

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

      I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in
this bankruptcy proceeding.

**March  6, 2026**                                    **/s/ Daniel A. Velasquez**
_Date_                                                 **Daniel A. Velasquez 0098158**
                                                       _Signature of Attorney_
                                                       **Latham Luna Eden & Beaudine LLP**
                                                       **201 S. Orange Avenue**
                                                       **Suite 1400**
                                                       **Orlando, FL 32801**
                                                       **(407) 481-5800   Fax: (407) 481-5801**
                                                       **dvelasquez@lathamluna.com**
                                                       _Name of law firm_